*United States v. Quicken Loans Inc.*
**United States' Report Pursuant to Court's Order of May 26, 2017 (ECF No. 44)**
Loans Supporting United States' Claims in this Matter and Violations of Appraisal-Related Guidelines or Rules With Citations
(unless otherwise noted, citations to authorities are to authorities as they existed on the date that each loan was assigned an FHA case number)

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-5780266 | 1 | The lender requested a value appeal that included an increase in the appraised value of $12,000, or an increase of ~13.3%. The lender's Loan Journal Notes identifies the request is the result of alternate data not presented in the original FHA Appraisal Report. The Loan Journal Notes specifically state the following: "Value Appeal Ordered - Comments: Requested 12K increase (to 102K) using sales from the 102K appraisal." The relied upon Appraisal Report was altered and the appraised value increased by $12,000, or the full amount requested by the lender. The relied upon Appraisal Report includes two sales not previously identified that match two sales in a Conventional Loan Appraisal Report. The Final FHA Appraisal Report provides no explanation for the substitution of these sales for the comparable sales previously utilized. The Final FHA Appraisal Report provides no reason that the new sales were not previously used. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 011-5780266 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 011-5780266 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-5780266 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-5780266 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 011-5780266 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-5780266 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 011-5780266 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 011-5780266 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-5780266 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-5780266 | 11 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-5791955 | 1 | The lender requested a value appeal that included an increase in the final opinion of value. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-5791955 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 011-5791955 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-5791955 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-5791955 | 5 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-5791955 | 6 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-5806471 | 1 | The Appraisal Report states that an individual (i.e., non-FHA Registered appraiser) who did not sign the certification,  participated in the completion of the Appraisal Report and performed the analysis, opinions, and/or conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 011-5806471 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-5806471 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-5806471 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-5806471 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 011-5806471 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 011-5806471 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 011-5806471 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-5806471 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 011-5806471 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 011-5806471 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-5806471 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-6068939 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 011-6068939 | 2 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 011-6068939 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 011-6068939 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-6068939 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-6068939 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 011-6068939 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 011-6068939 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 011-6068939 | 9 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1 to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 011-6068939 | 10 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-6068939 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 011-6068939 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 011-6068939 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-6068939 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-6068939 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-6068939 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 011-6068939 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-6836831 | 1 | The lender requested a value appeal that included an unspecified increase in the final opinion of value. The Loan Journal Notes identify the following reason for prompting the value appeal: (5/24/2010) "Outstanding Appraised value lower than estimated, client now bringing in over $2,500 to close with no assets showing." and (5/27/10) "Made changes to the loan, SA to Review the value is not justified. he is sending me several comps and we are going to do a value appeal." and (6/2/10) "Made changes to the loan, SA to Review the value is not justified. he is sending me several comps and we are going to do a value apeal." The relied upon Appraisal Report identifies no change in the final opinion of value and indicates the one sale provided was considered but not used due to the area transitioning from residential to commercial. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | | |
| 011-6836831 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 011-6836831 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 011-6836831 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 011-6836831 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-6836831 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 011-6836831 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 011-6836831 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 011-6836831 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 011-6836831 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 011-6836831 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-6836831 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 011-7080131 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-7080131 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 011-7080131 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 011-7080131 | 4 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 011-7080131 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 011-7080131 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 011-7080131 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 011-7080131 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 011-7080131 | 9 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-7080131 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 011-7080131 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 011-7080131 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 011-7080131 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 011-7080131 | 14 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 022-2101753 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 022-2101753 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 022-2101753 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 022-2101753 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 022-2101753 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 022-2101753 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 022-2101753 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 022-2101753 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 022-2101753 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 022-2101753 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 022-2101753 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 022-2101753 | 12 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 022-2101753 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 022-2101753 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 023-3055341 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 023-3055341 | 2 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report comments that an additional comparable is not available. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 023-3055341 | 3 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 023-3055341 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 023-3055341 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 023-3055341 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 023-3055341 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 023-3055341 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 023-3055341 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 023-3055341 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 023-3055341 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 023-3055341 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 023-3526718 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 023-3526718 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 023-3526718 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 023-3526718 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 023-3526718 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 023-3526718 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 023-3526718 | 7 | The Appraisal Report identifies below-grade area(s) in the above-grade GLA without explanation. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.A., 3-3.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-21 to 23, D-26 to 27 |
| 023-3526718 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 023-3526718 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 023-3526718 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 023-3526718 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 023-3526718 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 023-3526718 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 023-3526718 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 023-3526718 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 023-3526718 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 023-3526718 | 17 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 023-3526718 | 18 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 023-3526718 | 19 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 031-3563811 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3563811 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3563811 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 031-3563811 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 031-3563811 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 031-3563811 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3563811 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3563811 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 031-3563811 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 031-3563811 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.1., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3563811 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3563811 | 12 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 031-3570544 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3570544 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3570544 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3570544 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 031-3570544 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 031-3570544 | 6 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3570544 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3570544 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3570544 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3570544 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3570544 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3570544 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3570544 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3573563 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3573563 | 2 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3573563 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3573563 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3573563 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3573563 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 031-3573563 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 031-3573563 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3573563 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3573563 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3573563 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3573563 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3573563 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3638369 | 1 | The lender requested a value appeal that included an increase in the appraised value of $20,000, or an increase of ~9.8%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $10,000, or a ~4.9% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 031-3638369 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3638369 | 3 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a resite (relocation) sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.7.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 031-3638369 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 031-3638369 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3638369 | 6 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3638369 | 7 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3677543 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3677543 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 031-3677543 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 031-3677543 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3677543 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3677543 | 6 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3677543 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3677543 | 8 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3677543 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3677543 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3677543 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 031-3677543 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 031-3677543 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3677543 | 14 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3677543 | 15 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 031-3722041 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~3.6%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or the full amount requested by the lender. The Original Appraisal Report opinion of value was $140,000 and the Final Appraisal Report opinion of value is $145,000. The comparable sales in both reports identify an adjusted range between $138,698 and $141,760. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-2, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 031-3722041 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3722041 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3722041 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3722041 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3722041 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 031-3722041 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 031-3722041 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 031-3722041 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 031-3722041 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3722041 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3722041 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3722041 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3722041 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3722041 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3722041 | 16 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3761199 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3761199 | 2 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 031-3761199 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3761199 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 031-3761199 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3761199 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3761199 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 031-3761199 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 031-3761199 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3761199 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3761199 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3761199 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3761199 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3761199 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 031-3907177 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3907177 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3907177 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3907177 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3907177 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 031-3907177 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 031-3907177 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 031-3907177 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3907177 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3907177 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 031-3907177 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 031-3914076 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3914076 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 031-3914076 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 031-3914076 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 031-3914076 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3914076 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 031-3914076 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3914076 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

  
| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3914076 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3914076 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3914076 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3914076 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 031-3999246 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3999246 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 031-3999246 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3999246 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 031-3999246 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 031-3999246 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 031-3999246 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 031-3999246 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3999246 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 031-3999246 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 031-3999246 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 031-3999246 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 042-9058952 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 042-9058952 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-D-81, D-82 |
| 042-9058952 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 |
| 042-9058952 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 042-9058952 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 042-9058952 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 042-9058952 | 7 | The Appraisal Report does not identify unique amenities or influences specific to the subject subdivision/development (e.g., gated/security, golf course, parks, pools, airport/hangers, harbors/slips, land leases, age-restrictions), consistent with data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.N., ch. 4-2, ch. 9-0, 9-1, 9-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-81, 84, 86 to 90 |
| 042-9058952 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 042-9058952 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 to 96; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 042-9058952 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-93 to 94 |
| 042-9058952 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 042-9058952 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 042-9058952 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 042-9058952 | 14 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-93, 94; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 048-4699438 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 048-4699438 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 048-4699438 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 048-4699438 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 048-4699438 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 048-4699438 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 048-4699438 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 048-4699438 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 048-4699438 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 048-4699438 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 052-4636902 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 052-4636902 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 052-4636902 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 052-4636902 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 052-4636902 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 052-4636902 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 052-4636902 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 052-4636902 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 052-4636902 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 052-4636902 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 052-4636902 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 052-5188976 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 052-5188976 | 2 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 052-5188976 | 3 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 052-5188976 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 052-5188976 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 052-5188976 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 052-5188976 | 7 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 052-5188976 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 052-5188976 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4150.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 052-5188976 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 052-5188976 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 052-5188976 | 12 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 052-5428295 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 052-5428295 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 052-5428295 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 052-5428295 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 052-5428295 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 052-5428295 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 052-5428295 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 052-5428295 | 8 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 052-5428295 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 052-5428295 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 052-5428295 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 052-5428295 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 052-5428295 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 061-3615629 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 061-3615629 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 061-3615629 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 061-3615629 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 061-3615629 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 061-3615629 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 061-3615629 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 061-3615629 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 061-3615629 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 061-3615629 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 061-3615629 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 071-1118825 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 071-1118825 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 071-1118825 | 3 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 071-1118825 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 071-1118825 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 071-1118825 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 071-1118825 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 071-1118825 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 071-1118825 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a resite (relocation) sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.7.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 071-1118825 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 071-1118825 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 071-1118825 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 071-1118825 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 071-1132521 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 071-1132521 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 071-1132521 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 071-1132521 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 071-1132521 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 071-1132521 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 071-1132521 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 071-1132521 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 071-1132521 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 071-1132521 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 071-1132521 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 071-1132521 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 071-1132521 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 071-1132521 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 071-1132521 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 071-1132521 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 071-1132521 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 081-0917869 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 081-0917869 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 081-0917869 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 081-0917869 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 081-0917869 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 081-0917869 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 081-0917869 | 7 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 081-0917869 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 081-0917869 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 081-0917869 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 081-0917869 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 081-0917869 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 081-0917869 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 081-0917869 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 081-0917869 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 081-0917869 | 16 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 081-0917869 | 17 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 081-0917869 | 18 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 081-0917869 | 19 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 091-4366812 | 1 | The lender requested a value appeal that included an increase in the appraised value of $4,000, or an increase of ~2.9%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $4,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 091-4366812 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 091-4366812 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 091-4366812 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 091-4366812 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 091-4366812 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 091-4366812 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 091-4366812 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 091-4366812 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 091-4366812 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 091-4366812 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 091-4366812 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 091-4366812 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 091-4486541 | 1 | The lender requested a value appeal that included an increase in the appraised value of $8,000, or an increase of ~3.8%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 091-4486541 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 091-4486541 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 091-4486541 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A., 2-1-E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 091-4486541 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 091-4486541 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 091-4486541 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 091-4486541 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 091-4486541 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 091-4486541 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 091-4486541 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 091-4486541 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 091-4486541 | 13 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 091-4486541 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 091-4486541 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 093-6277786 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~5.6%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $3,000, or a ~3.3% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 093-6277786 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 093-6277786 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |
| 093-6277786 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 093-6277786 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 093-6277786 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 093-6277786 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 093-6277786 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2, ch. 9-1, 9-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-86, D-90 to 93 |
| 093-6277786 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 093-6277786 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 093-6277786 | 11 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 093-6277786 | 12 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-93, 94; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 093-6433315 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 093-6433315 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 093-6433315 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 093-6433315 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 093-6433315 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 093-6433315 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 093-6433315 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 093-6433315 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (9/5/07) |
| 093-6433315 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 093-6433315 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 093-6433315 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 093-6624367 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 093-6624367 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 093-6624367 | 3 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 093-6624367 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 093-6624367 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 093-6624367 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 093-6624367 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 093-6624367 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 093-6624367 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 093-6624367 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 095-0873258 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 095-0873258 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 095-0873258 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 095-0873258 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 095-0873258 | 5 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 095-0873258 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 095-0873258 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 095-0873258 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 095-0873258 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 095-0873258 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 095-0873258 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 095-0873258 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 095-0873258 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 095-0873258 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 095-0873258 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 095-0873258 | 16 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 095-1511128 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 095-1511128 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 095-1511128 | 3 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 095-1511128 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 095-1511128 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 095-1511128 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 095-1511128 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 095-1511128 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 095-1511128 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 095-1511128 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 095-1511128 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 095-1511128 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 095-1511128 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-3458167 | 1 | The lender requested a value appeal that included an increase in the appraised value of $1,000, or an increase of ~0.8%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $1,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. Additionally, the relied upon Appraisal Report indicates a contract price of $129,000 versus the $127,750 previously reported and concessions of $5,150 versus the $3,900 previously reported. The Appraisal Report provides no explanation for the change in the contract price. The date of contract in both reports is 1/27/2008. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 105-3458167 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 105-3458167 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 105-3458167 | 4 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3458167 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-3458167 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3458167 | 7 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3458167 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3458167 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3458167 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3458167 | 11 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 105-3458167 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 105-3458167 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-3458167 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3458167 | 15 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-3458167 | 16 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3497364 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3497364 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 105-3497364 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 105-3497364 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3497364 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.H., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3497364 | 6 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3497364 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3497364 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p-D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3497364 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3497364 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 105-3497364 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-3497364 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-3497364 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3497364 | 14 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-3497364 | 15 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-3606908 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3606908 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3606908 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3606908 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3606908 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3606908 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 105-3606908 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-3606908 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3606908 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3606908 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3606908 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3606908 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3606908 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-3628094 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 105-3628094 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3628094 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3628094 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3628094 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3628094 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3628094 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3628094 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 105-3628094 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3628094 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-3628094 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3628094 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-3628094 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-3628094 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-3628094 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3628094 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3628094 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3668563 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 105-3668563 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 105-3668563 | 3 | The Appraisal Report states the Purchase Contract was not analyzed. The effort made to obtain the Purchase Contract is not summarized in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 105-3668563 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 105-3668563 | 5 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3668563 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3668563 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3668563 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3668563 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3668563 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-3668563 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 105-3668563 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3668563 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-3668563 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-3668563 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-3668563 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3668563 | 17 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3668563 | 18 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3849572 | 1 | The lender requested a value appeal that included an increase in the appraised value of $7,000, or an increase of ~4.7%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 105-3849572 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3849572 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3849572 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-3849572 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3849572 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-3849572 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 105-3849572 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-3849572 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-3849572 | 10 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-3849572 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-3849572 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3849572 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-3849572 | 14 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-4083549 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 105-4083549 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-4083549 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-4083549 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4083549 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-4083549 | 6 | Data researched (e.g., OHFEO  − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-4083549 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-4083549 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-4083549 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-4083549 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4083549 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4083549 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4083549 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-4083549 | 14 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-4336275 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 105-4336275 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-4336275 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4336275 | 4 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-4336275 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/06) p.D-2 to 4, D-18 to 20 |
| 105-4336275 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/06) p.D-2 to 4, D-18 to 20 |
| 105-4336275 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/06) p.D-6 to 7 |
| 105-4336275 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4336275 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/06) p.D-31 |
| 105-4336275 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4336275 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-4336275 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-4336275 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4336275 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4336275 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4336275 | 16 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 105-4407467 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 105-4407467 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4407467 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-4407467 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-4407467 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-4407467 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 105-4407467 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-4407467 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4407467 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 105-4407467 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 105-4407467 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-4407467 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4407467 | 13 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-4407467 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-4407467 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-4407467 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-4407467 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 105-5454746 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report comments that an additional comparable is not available. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 105-5454746 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5454746 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5454746 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5454746 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 105-5454746 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5454746 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5454746 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5454746 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5454746 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5454746 | 11 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5612429 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5612429 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5612429 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5612429 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 105-5612429 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-5612429 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-5612429 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 105-5612429 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5612429 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5612429 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-5612429 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5612429 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5612429 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5612429 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-5612429 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5612429 | 16 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5612429 | 17 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5612429 | 18 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5839237 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5839237 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5839237 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5839237 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 105-5839237 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-5839237 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-5839237 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8 to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 105-5839237 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4 to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5839237 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5839237 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5839237 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5839237 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5839237 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5839237 | 14 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-5839237 | 15 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-5839237 | 16 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5839237 | 17 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4150.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5839237 | 18 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5942900 | 1 | The Appraisal Report identifies an individual (i.e., non-FHA Registered appraiser) who did not sign the certification,  participated in the completion of the Appraisal Report. The Appraisal Report does not provide an adequate description of the level of participation by that individual. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 105-5942900 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 105-5942900 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 105-5942900 | 4 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 105-5942900 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 105-5942900 | 6 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5942900 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5942900 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 105-5942900 | 9 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 105-5942900 | 10 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, and D-18 to 20 |
| 105-5942900 | 11 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 105-5942900 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 105-5942900 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 105-5942900 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5942900 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 105-5942900 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 105-5942900 | 17 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5942900 | 18 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 105-5942900 | 19 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 121-2546895 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The relevant characteristics (e.g., price(s), dates(s)) stated in the Appraisal Report are not consistent with data researched (e.g., MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 121-2546895 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 121-2546895 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 121-2546895 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 121-2546895 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 121-2546895 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 121-2546895 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 121-2546895 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 121-2546895 | 9 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 121-2546895 | 10 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 121-2682875 | 1 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 121-2682875 | 2 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 121-2682875 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 121-2682875 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 121-2682875 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 121-2682875 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 121-2682875 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 121-2682875 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 121-2682875 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 121-2682875 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 121-2682875 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2348277 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2348277 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 132-2348277 | 3 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 132-2348277 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 132-2348277 | 5 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2348277 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2348277 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2348277 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2348277 | 9 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 132-2348277 | 10 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 132-2348277 | 11 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 132-2348277 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2348277 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 132-2348277 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2348277 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2348277 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 132-2348277 | 17 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 132-2348277 | 18 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 132-2348277 | 19 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 132-2348277 | 20 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2348277 | 21 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2595664 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2595664 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2595664 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 132-2595664 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 132-2595664 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 132-2595664 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 132-2595664 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 132-2595664 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 132-2595664 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2595664 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2595664 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2624076 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 132-2624076 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2624076 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2624076 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A., 2-1-E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 132-2624076 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2624076 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 132-2624076 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20 to D-22 to 28 |
| 132-2624076 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 132-2624076 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 132-2624076 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 132-2624076 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 132-2624076 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 132-2624076 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 137-4174749 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 137-4174749 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 137-4174749 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-D-81, D-82 |
| 137-4174749 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 |
| 137-4174749 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 137-4174749 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 137-4174749 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 137-4174749 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 137-4174749 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 137-4174749 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 137-4174749 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 to 96; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 137-4174749 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 137-4174749 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 137-4174749 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 137-4174749 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 137-4174749 | 16 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 137-5102758 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 137-5102758 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 137-5102758 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 137-5102758 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 137-5102758 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 137-5102758 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 137-5102758 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 137-5102758 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 137-5102758 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 137-5102758 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 137-5102758 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 137-5102758 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 137-5102758 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 151-8489257 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 151-8489257 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 151-8489257 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 151-8489257 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 151-8489257 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 151-8489257 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 151-8489257 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 151-8489257 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 151-8489257 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 151-8489257 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 151-8489257 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 151-8489257 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 151-8489257 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 151-8921067 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 151-8921067 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 151-8921067 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 151-8921067 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 151-8921067 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 151-8921067 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 151-8921067 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 151-8921067 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 151-8921067 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 151-8921067 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 151-8921067 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 151-8921067 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 151-8921067 | 13 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 151-9114298 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 151-9114298 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 151-9114298 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 151-9114298 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 151-9114298 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 151-9114298 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20 to 28, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 151-9114298 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 151-9114298 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 151-9114298 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 151-9114298 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 151-9114298 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 156-0174519 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 156-0174519 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 156-0174519 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0174519 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 156-0174519 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 156-0174519 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 156-0174519 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 156-0174519 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0174519 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0174519 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0416555 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0416555 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0416555 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0416555 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 156-0416555 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A.1 to 5, 3-6.A.7., 3-6.B.2 to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 156-0416555 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0416555 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 156-0416555 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 156-0416555 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 156-0416555 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0416555 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 156-0416555 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B, 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 156-0416555 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0416555 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0416555 | 15 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 156-0528055 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 156-0528055 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 156-0528055 | 3 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0528055 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0528055 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0528055 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 156-0528055 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 156-0528055 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0528055 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0528055 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 156-0528055 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0528055 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0845503 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 156-0845503 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 156-0845503 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 156-0845503 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 156-0845503 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 156-0845503 | 6 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0845503 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0845503 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0845503 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 156-0845503 | 10 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 156-0845503 | 11 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 156-0845503 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 156-0845503 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 156-0845503 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., ch. 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 156-0845503 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0845503 | 16 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 156-0845503 | 17 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 156-0957186 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 156-0957186 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 156-0957186 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 156-0957186 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 156-0957186 | 5 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0957186 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0957186 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 156-0957186 | 8 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 156-0957186 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 156-0957186 | 10 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 156-0957186 | 11 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0957186 | 12 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 156-0957186 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 156-0957186 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 156-0957186 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 156-0957186 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 156-0957186 | 17 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B, 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 156-0957186 | 18 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 156-0957186 | 19 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 161-2314440 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 161-2314440 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 161-2314440 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 161-2314440 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 161-2314440 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 161-2314440 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 161-2314440 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 161-2314440 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 161-2314440 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2314440 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 161-2314440 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2314440 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2414813 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 161-2414813 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 161-2414813 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 161-2414813 | 4 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 161-2414813 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 161-2414813 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 161-2414813 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2414813 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 161-2414813 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2414813 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2414813 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 161-2414813 | 12 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 161-2946869 | 1 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 161-2946869 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 161-2946869 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 161-2946869 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 161-2946869 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 161-2946869 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 161-2946869 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 161-2946869 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 161-2946869 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 161-2946869 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 181-2351559 | 1 | The lender requested a value appeal that included an increase in the appraised value of $2,000, or an increase of ~1.0%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $2,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 181-2351559 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 181-2351559 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 181-2351559 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 181-2351559 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 181-2351559 | 6 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 181-2351559 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 181-2351559 | 8 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 181-2351559 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 181-2351559 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 181-2351559 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 181-2351559 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 181-2351559 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 181-2676836 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 181-2676836 | 2 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 181-2676836 | 3 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 181-2676836 | 4 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 181-2676836 | 5 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 181-2676836 | 6 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 182-0903498 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 182-0903498 | 2 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 182-0903498 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 182-0903498 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 182-0903498 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 182-0903498 | 6 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 182-0903498 | 7 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 197-3692214 | 1 | The lender requested a value appeal that included an increase in the appraised value of $8,500, or an increase of ~2.1%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $8,500, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value. The Age adjustment to Comp 2 is increased from $0 to $5,000 and the Age adjustment to Comp 4 is increased from $3,000 to $8,000 between the two appraisals in the Loan File. There are no comments analyzing the change, or support for the adjustment. The Appraisal Narrative in both reports is the same. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 197-3692214 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 197-3692214 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 197-3692214 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 197-3692214 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 197-3692214 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 197-3692214 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 197-3692214 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 197-3692214 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 201-3794887 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-3794887 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-3794887 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-3794887 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-3794887 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-3794887 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 201-3794887 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 201-3794887 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 201-3794887 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-3794887 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-3794887 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 201-4034247 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 201-4034247 | 2 | The Appraisal Report states that an individual (i.e., non-FHA Registered appraiser) who did not sign the certification, participated in the completion of the Appraisal Report and performed the analysis, opinions, and/or conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4034247 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4034247 | 4 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4034247 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4034247 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4034247 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 201-4034247 | 8 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4034247 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 201-4034247 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 201-4034247 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 201-4034247 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4034247 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 201-4034247 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 201-4034247 | 15 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4034247 | 16 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4034247 | 17 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4034247 | 18 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4034247 | 19 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 201-4172456 | 1 | The lender requested a value appeal that included an increase in the appraised value of $2,000, or an increase of ~1.7%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $2,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for the change in the final opinion of value. The Original Purchase Agreement identifies a purchase price of $110,000 dated January 19, 2009. The first Appraisal Report identifies a report date of February 5, 2009 and a value opinion of $115,000. The Loan Journal Notes on February 9, 2009 state, "Value Review Ordered Requested possible $2,000." The revised Appraisal Report (final report) identifies a report date of February 9, 2009 and an value opinion of $117,000. There are no changes between the two Appraisal Reports other than the report date and final value opinion. The Purchase Agreement was revised on February 18, 2009 to a purchase price of $116,600 with the seller paying $6,600 towards closing costs (net price of $110,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4172456 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4172456 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4172456 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 201-4172456 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 201-4172456 | 6 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4172456 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4172456 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4172456 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4172456 | 10 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 201-4172456 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 201-4172456 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4172456 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 201-4172456 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 201-4172456 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4172456 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 201-4172456 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4616841 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4616841 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4616841 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4616841 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 201-4616841 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 201-4616841 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4616841 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 201-4616841 | 8 | The Appraisal Report identifies below-grade area(s) in the above-grade GLA without explanation. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.A., 3-3.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-21 to 23, D-26 to 27 |
| 201-4616841 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 201-4616841 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 201-4616841 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 201-4616841 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B, 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 201-4616841 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4616841 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 201-4616841 | 15 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 201-4665052 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4665052 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 201-4665052 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4665052 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 201-4665052 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 201-4665052 | 6 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 201-4665052 | 7 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 201-4665052 | 8 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 201-4665052 | 9 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 221-4054255 | 1 | The lender requested a value appeal that included an increase in the appraised value of $3,000, or an increase of ~3.3%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $3,000, or the full amount requested by the lender. Comparable 1 from the original Appraisal Report is substituted with a more recent sale. The adjustment to Comparable 2 for condition changes from -$5,000 to -$3,000. The Appraisal Report provides no comments regarding the differences. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 221-4054255 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 221-4054255 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4054255 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 221-4054255 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 221-4054255 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 221-4054255 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 221-4054255 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 221-4054255 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4054255 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 221-4054255 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 221-4054255 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 221-4130351 | 1 | The Appraisal Report identifies an individual (i.e., non-FHA Registered appraiser) who did not sign the certification, participated in the completion of the Appraisal Report. The Appraisal Report does not provide an adequate description of the level of participation by that individual. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 221-4130351 | 2 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 221-4130351 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 221-4130351 | 4 | The Appraisal Report does identify a listing(s) of the subject property. The relevant characteristics (e.g., price(s), dates(s)) stated in the Appraisal Report are not consistent with data researched (e.g., MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 221-4130351 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4130351 | 6 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 221-4130351 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 221-4130351 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 221-4130351 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 221-4130351 | 10 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 221-4130351 | 11 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 221-4130351 | 12 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4130351 | 13 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 221-4130351 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 221-4130351 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 221-4130351 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 221-4130351 | 17 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 221-4130351 | 18 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 221-4130351 | 19 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4130351 | 20 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 221-4130351 | 21 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 221-4130351 | 22 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 221-4314604 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 221-4314604 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 221-4314604 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4314604 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 221-4314604 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16 to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 221-4314604 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 221-4314604 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 221-4314604 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4314604 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4314604 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 221-4314604 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4314604 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4497855 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 221-4497855 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 221-4497855 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 221-4497855 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 221-4497855 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4497855 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 221-4497855 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 221-4497855 | 8 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 221-4497855 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 221-4497855 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 221-4497855 | 11 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4497855 | 12 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 221-4497855 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 221-4497855 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 221-4497855 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 221-4497855 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4497855 | 17 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 221-4497855 | 18 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 221-4497855 | 19 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 221-4497855 | 20 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 221-4497855 | 21 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4497855 | 22 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4497855 | 23 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 221-4497855 | 24 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 231-0956088 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 231-0956088 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 231-0956088 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 231-0956088 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 231-0956088 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 231-0956088 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 231-0956088 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 231-0956088 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 231-0956088 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 231-0956088 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 231-0956088 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 231-0956088 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/06) p.D-31 |
| 231-0956088 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/06) p.D-31 |
| 231-0956088 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/06) p.D-31 |
| 231-0956088 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 231-0978547 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 231-0978547 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 231-0978547 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 231-0978547 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 231-0978547 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 231-0978547 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 231-0978547 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 231-0978547 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 231-0978547 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 231-0978547 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 231-0978547 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 231-0978547 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 231-0978547 | 13 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 231-0978547 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 231-0978547 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 241-8235766 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 241-8235766 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8235766 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8235766 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8235766 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 241-8235766 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 241-8235766 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 241-8235766 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 241-8235766 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 241-8235766 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 241-8235766 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8235766 | 12 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 241-8235766 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 241-8235766 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8235766 | 15 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 241-8321978 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 241-8321978 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8321978 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8321978 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 241-8321978 | 5 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 241-8321978 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 241-8321978 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 241-8321978 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 241-8321978 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8321978 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 241-8321978 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8321978 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8321978 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 241-8321978 | 14 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 241-8486429 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~1.7%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 241-8486429 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8486429 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 241-8486429 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 241-8486429 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 241-8486429 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 241-8486429 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 241-8486429 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 241-8486429 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8486429 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8486429 | 11 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 241-8486429 | 12 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 261-9285579 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 261-9285579 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9285579 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9285579 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9285579 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9285579 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 261-9285579 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 261-9285579 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9285579 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 261-9285579 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 261-9285579 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 261-9285579 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 261-9285579 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9285579 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9306951 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 261-9306951 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9306951 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 261-9306951 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 261-9306951 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 261-9306951 | 6 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 261-9306951 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9306951 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9306951 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9306951 | 10 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. 1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9306951 | 11 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 261-9306951 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 261-9306951 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 261-9306951 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9306951 | 15 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 261-9306951 | 16 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9306951 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9345302 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9345302 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9345302 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9345302 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9345302 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 261-9345302 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9345302 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9345302 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 261-9345302 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 261-9345302 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 261-9345302 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 261-9345302 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9345302 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9346445 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~2.8%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. The original Appraisal Report submitted commented in the Sales Comparison Approach, "Most weight was placed on comparable #1 due to the similarities in construction, property appeal and location." Comparable 1 identifies an adjusted value of $178,400. This statement was deleted in the final version of the Appraisal Report. Comparable 1 is located on the same street as the subject. Comparables 2 and 3 are located 2.13 and 1.95 miles away respectively. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 261-9346445 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9346445 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9346445 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9346445 | 5 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9346445 | 6 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9346445 | 7 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9346445 | 8 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 261-9383556 | 1 | The Appraisal Report states that an individual (i.e., non-FHA Registered appraiser) who did not sign the certification,  participated in the completion of the Appraisal Report and performed the analysis, opinions, and/or conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 261-9383556 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9383556 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 261-9383556 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 261-9383556 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9383556 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 261-9383556 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 261-9383556 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9383556 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9383556 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 261-9383556 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 261-9383556 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9383556 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 261-9383556 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9383556 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9690616 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 261-9690616 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 261-9690616 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 261-9690616 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 261-9690616 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9690616 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 261-9690616 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 261-9690616 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 261-9690616 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 261-9690616 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent percentage adjustments for differences in market conditions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9690616 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 261-9690616 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 261-9690616 | 13 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9690616 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 261-9690616 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 262-1770468 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 262-1770468 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 262-1770468 | 3 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 262-1770468 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 262-1770468 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 262-1770468 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 262-1770468 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 262-1770468 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 262-1770468 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 262-1770468 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 262-1770468 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 262-1828732 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 262-1828732 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 262-1828732 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 262-1828732 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 262-1828732 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 262-1828732 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 262-1828732 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 262-1828732 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 262-1828732 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 262-1828732 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 262-1828732 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4110755 | 1 | The Appraiser's Certification is not signed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-1.A.2. |
| 263-4110755 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4110755 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 263-4110755 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4110755 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.B.2. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 263-4110755 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4110755 | 7 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4110755 | 8 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4124941 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4124941 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 263-4124941 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 263-4124941 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 263-4124941 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 263-4124941 | 6 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 263-4124941 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4124941 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4124941 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4124941 | 10 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 263-4124941 | 11 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4124941 | 12 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4124941 | 13 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 263-4124941 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 263-4124941 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4124941 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 263-4124941 | 17 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 263-4124941 | 18 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 263-4124941 | 19 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.b., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 263-4124941 | 20 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4124941 | 21 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 263-4500564 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4500564 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4500564 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4500564 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4, D-18 to 20 |
| 263-4500564 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 263-4500564 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 263-4500564 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 263-4500564 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4500564 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 263-4500564 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 263-4500564 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 263-4500564 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 263-4500564 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 263-4500564 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 263-4500564 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4500564 | 16 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4500564 | 17 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4500564 | 18 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 263-4557240 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4557240 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4557240 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4557240 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4557240 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 7-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4557240 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4557240 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 263-4557240 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 263-4557240 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4557240 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4557240 | 11 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 263-4557240 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 263-4557240 | 13 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4557240 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4557240 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4627081 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 263-4627081 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The relevant characteristics (e.g., price(s), dates(s)) stated in the Appraisal Report are not consistent with data researched (e.g., MLS). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 263-4627081 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4627081 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 263-4627081 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 263-4627081 | 6 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 263-4627081 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4627081 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A.1 to 5, 3-6-A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4627081 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A.1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4627081 | 10 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4627081 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 263-4627081 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 263-4627081 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgage Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4627081 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 263-4627081 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4627081 | 16 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 263-4627081 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4682768 | 1 | The lender requested a value appeal that included an increase in the final opinion of value. The lender provided an alternate sale to the Appraiser for consideration of increasing the value. The Appraisal Report comments indicate the sale provided by the lender is not comparable to the subject due to size and updating. The relied upon Appraisal Report identifies no change in the final opinion of value. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | | |
| 263-4682768 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 263-4682768 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 263-4682768 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 263-4682768 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4682768 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 263-4682768 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4682768 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 7-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4682768 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 263-4682768 | 10 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 263-4682768 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-28 (Eff. Date 4/1/09) |
| 263-4682768 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 263-4682768 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 263-4682768 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0014193 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 264-0014193 | 2 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 264-0014193 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 264-0014193 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 264-0014193 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 264-0014193 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0014193 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0014193 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0014193 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0014193 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.b., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 264-0014193 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 264-0014193 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 264-0014193 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 264-0068110 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0068110 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 264-0068110 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 264-0068110 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 264-0068110 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 264-0068110 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 264-0068110 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 264-0068110 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0068110 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 264-0068110 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 264-0068110 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 264-0068110 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 264-0068110 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 264-0068110 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 264-0068110 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0068110 | 16 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 264-0309702 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 264-0309702 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 264-0309702 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 264-0309702 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 264-0309702 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 264-0309702 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 264-0309702 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0309702 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 264-0309702 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0309702 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0309702 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0309702 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 264-0309702 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 264-0309702 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0309702 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1, (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4150.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0309702 | 16 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0309702 | 17 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 264-0309702 | 18 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 264-0330935 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 264-0330935 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 264-0330935 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-D-81, D-82 |
| 264-0330935 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0330935 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 264-0330935 | 6 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 264-0330935 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 264-0330935 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |
| 264-0330935 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 264-0330935 | 10 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2, ch. 9-1, 9-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-86, D-90 to 93 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0330935 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 to 96; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0330935 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 |
| 264-0330935 | 13 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 264-0330935 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 264-0330935 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0330935 | 16 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0836703 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 264-0836703 | 2 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 264-0836703 | 3 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 264-0836703 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0836703 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 264-0836703 | 6 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 271-9416460 | 1 | The lender requested a value appeal that included an increase in the final opinion of value, as stated on 12/21/07 in the Loan Journal Notes: "Value Appeal Ordered for 136-141k". Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report, which is prior to the Loan Journal Note. The Original Appraisal Report is completed "as-is" and the Final Appraisal Report is completed "subject-to" completion of a repair estimated to cost $500 (defective paint). The Original Appraisal Report does not provide any analysis of the required repair (i.e. the Report does not factor the cost-to-cure). There is no documentation in the loan file that identifies the defective paint repairs have been made. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 271-9416460 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 271-9416460 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 271-9416460 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 271-9416460 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 271-9416460 | 6 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 271-9416460 | 7 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 271-9554301 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,500, or an increase of ~3.2%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $3,000, or a ~1.7% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value. The relied upon Appraisal Report presents two additional comparables not provided in the prior Appraisal Report including a new sale and a new listing. The Appraisal Report does not explain the use of alternate data presented in the relied upon Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 271-9554301 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 271-9554301 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 271-9554301 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 271-9554301 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 271-9554301 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 271-9554301 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 271-9554301 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 271-9554301 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 271-9554301 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 277-0610012 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 277-0610012 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 277-0610012 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 277-0610012 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 277-0610012 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 277-0610012 | 6 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 277-0610012 | 7 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 277-0610012 | 8 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 277-0610012 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7, 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 277-0610012 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7, 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 277-0610012 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 277-0610012 | 12 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 277-0610012 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 277-0610012 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-0610012 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-0610012 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-0610012 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-0869502 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 277-0869502 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 277-0869502 | 3 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 277-0869502 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 277-0869502 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 277-0869502 | 6 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 277-0869502 | 7 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 277-0869502 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 277-0869502 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4 to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 277-0869502 | 10 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 277-0869502 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 277-0869502 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-0869502 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-0869502 | 14 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-1056622 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 277-1056622 | 2 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 277-1056622 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 277-1056622 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 277-1056622 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 277-1056622 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 277-1056622 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-1056622 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 277-1056622 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 277-1056622 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 277-1056622 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 277-1056622 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 281-3327582 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3327582 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3327582 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3327582 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, CHG-1 (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1-H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 281-3327582 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1-H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 281-3327582 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 281-3327582 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 281-3327582 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3327582 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 281-3327582 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3429453 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3429453 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3429453 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3429453 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 281-3429453 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 281-3429453 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 281-3429453 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 281-3429453 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3429453 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 281-3429453 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 281-3429453 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3429453 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 281-3429453 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 281-3429453 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3429453 | 15 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3429453 | 16 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3471643 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3471643 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3471643 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 281-3471643 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 281-3471643 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3471643 | 6 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 281-3471643 | 7 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3471643 | 8 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3471643 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3471643 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3544179 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 281-3544179 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 281-3544179 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 281-3544179 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3544179 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 281-3544179 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 281-3544179 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 281-3544179 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3544179 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3544179 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3564716 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3564716 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 281-3564716 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 281-3564716 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 281-3564716 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 281-3564716 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 281-3564716 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 281-3564716 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 281-3564716 | 9 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3699098 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 291-3699098 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3699098 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3699098 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A., 2-1-E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3699098 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3699098 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3699098 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 291-3699098 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 291-3699098 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3699098 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 291-3699098 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-3699098 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3699098 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-3699098 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-3699098 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3699098 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3., see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3823441 | 1 | The Appraisal Report states that an individual (i.e., non-FHA Registered appraiser) who did not sign the certification,  participated in the completion of the Appraisal Report and performed the analysis, opinions, and/or conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 291-3823441 | 2 | The lender requested a value appeal that included an increase in the appraised value of $3,000, or an increase of ~2.9%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $3,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 291-3823441 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3823441 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3823441 | 5 | The Appraisal Report does not identify unique amenities or influences specific to the subject subdivision/development (e.g., gated/security, golf course, parks, pools, airport/hangers, harbors/slips, land leases, age-restrictions), consistent with data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1-N., ch. 4-2, ch. 9-0; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-15, D-18, D-36 to 37 |
| 291-3823441 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3823441 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3823441 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-3823441 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3823441 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3823441 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3823441 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3823441 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 291-3827329 | 1 | The lender requested a value appeal that included an increase in the appraised value of between $5,000 and $8,000, or an increase of ~4.8% to ~7.6%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. According to the Loan Journal Notes, the Appraiser responded to the lenders request as follows: "I am sorry but after reviewing comps again this is as high as we can get this smaller home in Windsor." | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 291-3827329 | 2 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 291-3827329 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3827329 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3827329 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 291-3827329 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3827329 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3827329 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 291-3827329 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 291-3827329 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3827329 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-3827329 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-3827329 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3827329 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3857655 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3857655 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3857655 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-3857655 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3857655 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 291-3857655 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 291-3857655 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3857655 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-3857655 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 291-3857655 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-3857655 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-3857655 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-3857655 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-3857655 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 291-4062053 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 291-4062053 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 291-4062053 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 291-4062053 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 291-4062053 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4062053 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4062053 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 291-4062053 | 8 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 291-4062053 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-4062053 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-4062053 | 11 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4062053 | 12 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 291-4062053 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4062053 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-4062053 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-4062053 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-4062053 | 17 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B, 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-4062053 | 18 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4062053 | 19 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4125097 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4125097 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4125097 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4125097 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 291-4125097 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4125097 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 291-4125097 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 291-4125097 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-4125097 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4125097 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4264004 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 291-4264004 | 2 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 291-4264004 | 3 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4264004 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4264004 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4264004 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 291-4264004 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-4264004 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-4264004 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 291-4264004 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4264004 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4264004 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-4264004 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4264004 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 291-4314799 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report comments that an additional comparable is not available. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 291-4314799 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4314799 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 291-4314799 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4314799 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 291-4314799 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 291-4314799 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-4314799 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 291-4314799 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 291-4314799 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 291-4314799 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-4314799 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 291-4314799 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 291-4314799 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 292-5287097 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 292-5287097 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 292-5287097 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 292-5287097 | 4 | The Appraisal Report did not identify that the subject neighborhood is located in a mandatory homeowners' association or community special assessment district based on data researched (e.g. aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.N., ch. 4-2, ch. 9-0; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-15, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 292-5287097 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 292-5287097 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 292-5287097 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 292-5287097 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 292-5287097 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 292-5287097 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 292-5287097 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 292-5287097 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 292-5287097 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 292-5287097 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 292-5287097 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 292-5287097 | 16 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 311-1917311 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 311-1917311 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 311-1917311 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 311-1917311 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 311-1917311 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 311-1917311 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 311-1917311 | 7 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 311-1917311 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 311-1917311 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 311-1917311 | 10 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 311-1917311 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 311-1917311 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 311-1917311 | 13 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 311-1917311 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 311-1917311 | 15 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 311-1986687 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 311-1986687 | 2 | The lender requested a value appeal that included an increase in the appraised value of $4,000, or an increase of ~1.9%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $3,600, or a ~1.7% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 311-1986687 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 311-1986687 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 311-1986687 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 311-1986687 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 311-1986687 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 311-1986687 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 311-1986687 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 311-1986687 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 311-1986687 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 311-1986687 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 311-1986687 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 321-2494059 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~4.0%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 321-2494059 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 321-2494059 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 321-2494059 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 321-2494059 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 321-2494059 | 6 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 321-2494059 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 321-2494059 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 321-2494059 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 321-2494059 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 332-4520970 | 1 | The lender requested a value appeal that included an increase in the appraised value of $15,000, or an increase of ~5.4%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $10,000, or a ~3.6% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 332-4520970 | 2 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 332-4520970 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 332-4520970 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 332-4520970 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 332-4520970 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 332-4520970 | 7 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 332-4520970 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 332-4520970 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 332-4520970 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 332-4520970 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 332-4520970 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 332-4520970 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 332-4520970 | 14 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 351-5031207 | 1 | The Appraisal Report states that an individual (i.e., non-FHA Registered appraiser) who did not sign the certification,  participated in the completion of the Appraisal Report and performed the analysis, opinions, and/or conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 351-5031207 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 351-5031207 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 351-5031207 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 351-5031207 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 351-5031207 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 351-5031207 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 351-5031207 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 351-5031207 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 351-5031207 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 351-5031207 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 351-5031207 | 12 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 352-5609406 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 352-5609406 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; (Eff. Date 1/1/06) p.D-16, D-18 |
| 352-5609406 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 352-5609406 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 352-5609406 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 352-5609406 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 352-5609406 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 352-5609406 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 352-5609406 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 352-5609406 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 352-5609406 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 352-6175544 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 352-6175544 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 352-6175544 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 352-6175544 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 352-6175544 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 352-6175544 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 352-6175544 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 352-6175544 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 352-6175544 | 9 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 352-6175544 | 10 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 352-6175544 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 352-6175544 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 352-6175544 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 352-6175544 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 352-6175544 | 15 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 352-6175544 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 352-6175544 | 17 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 352-6175544 | 18 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 352-6402897 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 352-6402897 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 352-6402897 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 |
| 352-6402897 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 352-6402897 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 352-6402897 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |
| 352-6402897 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 352-6402897 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 352-6402897 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 352-6402897 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 352-6402897 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 352-6402897 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 361-3142303 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3142303 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 361-3142303 | 3 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 361-3142303 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 361-3142303 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3142303 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3142303 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 361-3142303 | 8 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 361-3142303 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3142303 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3177751 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3177751 | 2 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 361-3177751 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3177751 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 361-3177751 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 361-3177751 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3177751 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 361-3177751 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3177751 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3177751 | 10 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3219961 | 1 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~2.3%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 361-3219961 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3219961 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3219961 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 361-3219961 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 361-3219961 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 361-3219961 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3219961 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 361-3219961 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 361-3219961 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3219961 | 11 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3296042 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3296042 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 361-3296042 | 3 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3296042 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 361-3296042 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 361-3296042 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 361-3296042 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 361-3296042 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 361-3296042 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3296042 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3296042 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3296042 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 361-3702091 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3702091 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 361-3702091 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 361-3702091 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 361-3702091 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 361-3702091 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 361-3702091 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 371-3903273 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-3903273 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-3903273 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-3903273 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 371-3903273 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-3903273 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 371-3903273 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4, D-18 to 20 |
| 371-3903273 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 371-3903273 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 371-3903273 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 371-3903273 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 371-3935299 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-3935299 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 371-3935299 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/06) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 371-3935299 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 371-3935299 | 5 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 371-3935299 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-3935299 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-3935299 | 8 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-3935299 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 371-3935299 | 10 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 371-3935299 | 11 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 371-3935299 | 12 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 371-3935299 | 13 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 371-3935299 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-3935299 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 371-3935299 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 371-3935299 | 17 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 371-3935299 | 18 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 371-3935299 | 19 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 371-3935299 | 20 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 371-4077087 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-4077087 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-4077087 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-4077087 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 371-4077087 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 371-4077087 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A.1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 371-4077087 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 371-4077087 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 371-4077087 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-4077087 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 371-4077087 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 371-4553771 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 371-4553771 | 2 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 371-4553771 | 3 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 371-4553771 | 4 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 371-4553771 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-4553771 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 371-4553771 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1-H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6-B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 371-4553771 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1-H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6-B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 371-4553771 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6-A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 371-4553771 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 371-4553771 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 371-4553771 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 371-4553771 | 13 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 372-3721845 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, Issued date 1/06 p.D-109, D-111 |
| 372-3721845 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, Issued date 1/06 p.D-109, D-111 |
| 372-3721845 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, Issued date 1/06 p.D-109 to 111 |
| 372-3721845 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-109 to 111, p.126Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 372-3721845 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-113 to 121 |
| 372-3721845 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 372-3721845 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-125 |
| 372-3721845 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-128 to 130; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 372-3721845 | 9 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-128; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 372-4002823 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 372-4002823 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 372-4002823 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 372-4002823 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 372-4002823 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 372-4002823 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 372-4002823 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 372-4002823 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 372-4002823 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 372-4002823 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 372-4002823 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 372-4002823 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 372-4002823 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 372-4002823 | 14 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 374-4956826 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 374-4956826 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 374-4956826 | 3 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 374-4956826 | 4 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 374-4956826 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 374-4956826 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 374-4956826 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 374-4956826 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 374-4956826 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 374-4956826 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Letter 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 374-4956826 | 11 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8927196 | 1 | Based on data researched, the Lender communicated the desire for a target opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 381-8927196 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-8927196 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-8927196 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-8927196 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1-H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-8927196 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-8927196 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 381-8927196 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 381-8927196 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 381-8927196 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 381-8927196 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8927196 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-8927196 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-8927196 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 381-8927196 | 15 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8927196 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8927196 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8939092 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 381-8939092 | 2 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 381-8939092 | 3 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-8939092 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-8939092 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-8939092 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-8939092 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-8939092 | 8 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-8939092 | 9 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-8939092 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-8939092 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8939092 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-8939092 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-8939092 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8939092 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-8939092 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-9080545 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-9080545 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9080545 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-9080545 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-9080545 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 381-9080545 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-9080545 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-9080545 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9080545 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 381-9080545 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-9080545 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9080545 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 381-9080545 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-9080545 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-9080545 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 381-9453356 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9453356 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 381-9453356 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 381-9453356 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 381-9453356 | 5 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-9453356 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-9453356 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-9453356 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9453356 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-9453356 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-9453356 | 11 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 381-9453356 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 381-9453356 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 381-9453356 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9453356 | 15 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 381-9453356 | 16 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 381-9453356 | 17 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 381-9496605 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 381-9496605 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 381-9496605 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 381-9496605 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 381-9496605 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9496605 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 381-9496605 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 381-9496605 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9496605 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9496605 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9496605 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9496605 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 381-9599779 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-9599779 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 381-9599779 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 381-9599779 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9599779 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 381-9599779 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-9599779 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 381-9599779 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 381-9599779 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 381-9599779 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 381-9599779 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 381-9599779 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9599779 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9599779 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 381-9599779 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 381-9599779 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 381-9599779 | 17 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; ch. 4-6.B.3.; 4150.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 381-9599779 | 18 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 387-0340189 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 387-0340189 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 387-0340189 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 387-0340189 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 387-0340189 | 5 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 387-0340189 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 387-0340189 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 387-0340189 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 387-0340189 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 387-0340189 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 387-0340189 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 387-0340189 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 387-0701366 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 387-0701366 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 387-0701366 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 387-0701366 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 387-0701366 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 387-0701366 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 387-0701366 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 387-0701366 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 387-0701366 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 387-0701366 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 387-0701366 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 387-0701366 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 411-4260717 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 411-4260717 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 411-4260717 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 411-4260717 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 411-4260717 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 411-4260717 | 6 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 411-4260717 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 411-4260717 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 411-4260717 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 411-4260717 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 411-4260717 | 11 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 411-4260717 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 411-4260717 | 13 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 411-4260717 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 411-4260717 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 411-4260717 | 16 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 412-5668442 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5668442 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5668442 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5668442 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5668442 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 412-5668442 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 412-5668442 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-5668442 | 8 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5668442 | 9 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; see also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5723033 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5723033 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5723033 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-5723033 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-5723033 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5723033 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5723033 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 412-5723033 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5723033 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 412-5723033 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-5723033 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5723033 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5744838 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-5744838 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-5744838 | 3 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-5744838 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5744838 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 412-5744838 | 6 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-5744838 | 7 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5744838 | 8 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5744838 | 9 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5744838 | 10 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-5744838 | 11 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5744838 | 12 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5744838 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-5744838 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5744838 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5853512 | 1 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-80, 81 |
| 412-5853512 | 2 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-D-81, D-82 |
| 412-5853512 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-D-81, D-82 |
| 412-5853512 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5853512 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 412-5853512 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |
| 412-5853512 | 7 | The Appraisal Report does not identify unique amenities or influences specific to the subject subdivision/development (e.g., gated/security, golf course, parks, pools, airport/hangers, harbors/slips, land leases, age-restrictions), consistent with data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.N., ch. 4-2, ch. 9-0, 9-1, 9-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-81, 84, 86 to 90 |
| 412-5853512 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-5853512 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 412-5853512 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 412-5853512 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5853512 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 to 96; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 412-5853512 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 412-5853512 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., (Eff. Date 1/1/06) p.D-98 to 100; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5853512 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5853512 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5853512 | 17 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5853512 | 18 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-93, 94; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5874275 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-5874275 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-5874275 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 412-5874275 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 412-5874275 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-5874275 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5874275 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A., 2-1-E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-5874275 | 8 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5874275 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-5874275 | 10 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-5874275 | 11 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5874275 | 12 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-5874275 | 13 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 412-5874275 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5874275 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 412-5874275 | 16 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 412-5874275 | 17 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-5874275 | 18 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5874275 | 19 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 412-5874275 | 20 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-5874275 | 21 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-5874275 | 22 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-5874275 | 23 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6044482 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-6044482 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-6044482 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 412-6044482 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 412-6044482 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6044482 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6044482 | 7 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6044482 | 8 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6044482 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6044482 | 10 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6044482 | 11 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6044482 | 12 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 412-6044482 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6044482 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6044482 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 412-6044482 | 16 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6044482 | 17 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6044482 | 18 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6044482 | 19 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6044482 | 20 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6069216 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6069216 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6069216 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6069216 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6069216 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6069216 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6069216 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6069216 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6069216 | 9 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6069216 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6069216 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6069216 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6069216 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 412-6077104 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-6077104 | 2 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6077104 | 3 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6077104 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6077104 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6077104 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6077104 | 7 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6077104 | 8 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6077104 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 412-6077104 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6077104 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6077104 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6077104 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6198213 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-6198213 | 2 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6198213 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 412-6198213 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 412-6198213 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6198213 | 6 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6198213 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6198213 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6198213 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6198213 | 10 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 412-6198213 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 412-6198213 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 412-6198213 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6198213 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6198213 | 15 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6206571 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report comments that an additional comparable is not available. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 412-6206571 | 2 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6206571 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 412-6206571 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 412-6206571 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6206571 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6206571 | 7 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 412-6206571 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6206571 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6206571 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6206571 | 11 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 412-6206571 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6206571 | 13 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6206571 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6206571 | 15 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6206571 | 16 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 412-6474862 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 412-6474862 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 412-6474862 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 412-6474862 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6474862 | 5 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6474862 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6474862 | 7 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 412-6474862 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 412-6474862 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6474862 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6474862 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 412-6474862 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6474862 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 412-6474862 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 412-6474862 | 15 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 412-6474862 | 16 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 412-6636084 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6636084 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 412-6636084 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6636084 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 412-6636084 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6636084 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 412-6636084 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 412-6636084 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 412-6636084 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 412-6636084 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 412-6636084 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 412-6636084 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 412-6636084 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 412-6636084 | 14 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 413-4961540 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 413-4961540 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 413-4961540 | 3 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 413-4961540 | 4 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 413-4961540 | 5 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 413-4961540 | 6 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-4961540 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-4961540 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-4961540 | 9 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 413-4961540 | 10 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 413-4961540 | 11 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 413-4961540 | 12 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 413-4961540 | 13 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 413-4961540 | 14 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 413-4961540 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 413-4961540 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 413-4961540 | 17 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 413-4961540 | 18 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 413-4961540 | 19 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 413-4961540 | 20 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 413-4961540 | 21 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 413-4961540 | 22 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 413-5247079 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-5247079 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 413-5247079 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 413-5247079 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 413-5247079 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 413-5247079 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 413-5247079 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 413-5247079 | 8 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 413-5247079 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 413-5247079 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 413-5247079 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 413-5651757 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 413-5651757 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-5651757 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-5651757 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1-A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 413-5651757 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 413-5651757 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 7-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 413-5651757 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 413-5651757 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 413-5651757 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 413-5651757 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 413-5651757 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 413-5651757 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 421-4346148 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 421-4346148 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p-16, D-18 |
| 421-4346148 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 421-4346148 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 421-4346148 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1-H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 421-4346148 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 421-4346148 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 421-4346148 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 421-4346148 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 421-4346148 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 421-4346148 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 421-4500125 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 421-4500125 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, Issued date 1/06 p.D-109, D-111 |
| 421-4500125 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-109 to 111, p.126 Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 421-4500125 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-109 to 111, p.126Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 421-4500125 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6-B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-111 to 1 |
| 421-4500125 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6-A. 1 to 5, 3-6-A.7., 3-6-B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-111 to 1 |
| 421-4500125 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-124 |
| 421-4500125 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 421-4500125 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Dated 9/5/07) |
| 421-4500125 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-125 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 421-4500125 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-128; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4499299 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 431-4499299 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 431-4499299 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 431-4499299 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 431-4499299 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 431-4499299 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 431-4499299 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 431-4499299 | 8 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4499299 | 9 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4576072 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 431-4576072 | 2 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 431-4576072 | 3 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 431-4576072 | 4 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 431-4576072 | 5 | The Final List Price and Contract Price, including financing data and sales concessions, are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 431-4576072 | 6 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 431-4576072 | 7 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 431-4576072 | 8 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 431-4576072 | 9 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 431-4576072 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 431-4576072 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Dated 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 431-4576072 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 431-4576072 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 431-4576072 | 14 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 431-4576072 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4576072 | 16 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4576072 | 17 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 431-4624959 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 431-4624959 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 431-4624959 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 431-4624959 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 431-4624959 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 431-4624959 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 431-4624959 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 431-4624959 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 431-4624959 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4624959 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 431-4624959 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 441-8224022 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 441-8224022 | 2 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 441-8224022 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 441-8224022 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-8224022 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 441-8224022 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 441-8224022 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 441-8224022 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 441-8224022 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8224022 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 441-8224022 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-8224022 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8336659 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 441-8336659 | 2 | The Appraisal Report states that an individual (i.e., non-FHA Registered appraiser) who did not sign the certification,  participated in the completion of the Appraisal Report and performed the analysis, opinions, and/or conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 441-8336659 | 3 | The lender requested a value appeal that included an increase in the appraised value of $5,000, or an increase of ~2.3%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. The original FHA Appraisal Report identifies the subject and each comparable Design as a "Townhouse" and applies no adjustment. The final FHA Appraisal Report identifies the subject Design as a "End Twnhse" and Comparable 1 through 3 as "Insid Tnhse" and adjusted upward $10,000. The Appraisal Report does not summarize support for the adjustment, or comment on the difference between the final FHA Appraisal Report and the original submission. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 441-8336659 | 4 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 441-8336659 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-8336659 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 441-8336659 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 441-8336659 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 441-8336659 | 9 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 441-8336659 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8396203 | 1 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 441-8396203 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 441-8396203 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-8396203 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 441-8396203 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 441-8396203 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 441-8396203 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 441-8396203 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 441-8396203 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 441-8396203 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-8396203 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8396203 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8396203 | 13 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8464008 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 441-8464008 | 2 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 441-8464008 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 441-8464008 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 441-8464008 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-8464008 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 441-8464008 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 441-8464008 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 441-8464008 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8464008 | 10 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-8464008 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 441-9187973 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-9187973 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 441-9187973 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 441-9187973 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 441-9187973 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 441-9187973 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 441-9187973 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-9187973 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 441-9187973 | 9 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 441-9187973 | 10 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 441-9258926 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report comments that an additional comparable is not available. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 441-9258926 | 2 | The Appraisal Report does not identify a listing(s) of the subject property, which is not consistent with data researched (e.g., MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 441-9258926 | 3 | The reported terms of the Purchase Contract are not consistent with data researched (e.g., loan file, contract, public record, MLS). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 441-9258926 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 441-9258926 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-9258926 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 441-9258926 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 441-9258926 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 441-9258926 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 441-9258926 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 441-9258926 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 441-9258926 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 441-9258926 | 13 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 442-2870587 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 442-2870587 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 442-2870587 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 442-2870587 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 442-2870587 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 442-2870587 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 442-2870587 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 442-2870587 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 442-2870587 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 442-2870587 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 442-2870587 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 442-2870587 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 442-2870587 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 442-2870587 | 14 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 442-2870587 | 15 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 442-2870587 | 16 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 442-2870587 | 17 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 442-2870587 | 18 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 442-3266531 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 442-3266531 | 2 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 442-3266531 | 3 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 442-3266531 | 4 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 442-3266531 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 442-3266531 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 442-3266531 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 442-3266531 | 8 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 442-3266531 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 442-3266531 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 461-4894296 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 461-4894296 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 461-4894296 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 461-4894296 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 461-4894296 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 461-4894296 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 461-4894296 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 461-4894296 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 461-4894296 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 461-4894296 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 461-4894296 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 461-4894296 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 461-4894296 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 461-5181082 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 461-5181082 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 461-5181082 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 461-5181082 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 461-5181082 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 461-5181082 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 461-5181082 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 461-5181082 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 461-5181082 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 461-5181082 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 461-5181082 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 461-5181082 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weakness of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 471-1112503 | 1 | The lender requested a value appeal that included an increase in the appraised value of $2,000, or an increase of ~1.3%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $2,000, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 471-1112503 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 471-1112503 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 471-1112503 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 471-1112503 | 5 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 471-1112503 | 6 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 471-1112503 | 7 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 471-1112503 | 8 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 471-1112503 | 9 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 471-1112503 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 471-1112503 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 471-1112503 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 471-1112503 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 471-1112503 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 471-1112503 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 471-1209744 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 471-1209744 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 471-1209744 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 471-1209744 | 4 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 471-1209744 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 471-1209744 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1.E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 471-1209744 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 471-1209744 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 481-2681499 | 1 | The lender requested a value appeal that included an increase in the appraised value of $10,000, or an increase of ~8.3%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or a ~4.2% difference. The relied upon Appraisal Report identifies the "lot value, and the carport, porch and deck values may have been slightly low." The Appraisal Report identifies no differences in the adjustments in the Sales Comparison Approach and concludes a value indication by the Sales Comparison Approach $5,000 greater the previously stated. The Appraisal Report Cost Approach identifies a new opinion of site value, new porch/deck replacement cost, and a new carport replacement cost. The Cost Approach value indication changed from $121,487 to $126,815. The Appraisal Report provides no documented support for the changes to the Cost Approach figures. The adjusted comparable sales range from $104,100 to $150,300. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 481-2681499 | 2 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 481-2681499 | 3 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 481-2681499 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 481-2681499 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 481-2681499 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 481-2681499 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not verifying a sale through a party with first-hand knowledge of the transaction. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 481-2681499 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 481-2681499 | 9 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 481-2681499 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 481-2681499 | 11 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 481-2681499 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 481-2681499 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 481-2799846 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 481-2799846 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 481-2799846 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 481-2799846 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 481-2799846 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 481-2799846 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 481-2799846 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 481-2799846 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 481-2799846 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 481-2799846 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 481-2799846 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 481-2799846 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 481-2799846 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 481-2799846 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 481-2799846 | 15 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 482-3882983 | 1 | The Appraiser(s) who signed the Appraisal Report is not geographically located in the subject's market area based on data researched (e.g., mapping services, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4000.4, REV-1, CHG-2, (Dated 9/88) ch. 4-2.C.; see also 4155.2 ch. 4.1.j (Change Date 2/22/2010) ch. 4.1.j and Mortgagee Letter 2009-28 (Dated 9/18/09) |
| 482-3882983 | 2 | The Appraisal Report identifies an individual (i.e., non-FHA Registered appraiser) who did not sign the certification, participated in the completion of the Appraisal Report. The Appraisal Report does not provide an adequate description of the level of participation by that individual. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 482-3882983 | 3 | The lender requested a value appeal that included an increase in the appraised value of $2,500, or an increase of ~1.4%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $2,500, or the full amount requested by the lender. The relied upon Appraisal Report identifies no reason for changing the final opinion of value. The Value Appeal occurred prior to the loan being converted to an FHA loan. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 482-3882983 | 4 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |
| 482-3882983 | 5 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 482-3882983 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 482-3882983 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 482-3882983 | 8 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 482-3882983 | 9 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 482-3882983 | 10 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 482-3882983 | 11 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 482-3882983 | 12 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 482-3882983 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 482-3882983 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a distressed sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.6. to 8. |
| 482-3882983 | 15 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 482-3882983 | 16 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 482-3882983 | 17 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weakness of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 482-3931381 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 482-3931381 | 2 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 482-3931381 | 3 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 482-3931381 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 to 32 |
| 482-3931381 | 5 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 482-3931381 | 6 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 483-4374199 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 483-4374199 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 483-4374199 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 483-4374199 | 4 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 483-4374199 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 483-4374199 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 483-4374199 | 7 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 483-4374199 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 483-4374199 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 483-4374199 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 483-4374199 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 483-4374199 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 483-4509014 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 483-4509014 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 483-4509014 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99  2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 483-4509014 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 483-4509014 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 483-4509014 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 483-4509014 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 483-4509014 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2, ch. 9-1, 9-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-86, D-90 to 93 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 483-4509014 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-94 to 95 |
| 483-4509014 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for a prior sale(s) of a comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-93 to 94 |
| 483-4509014 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 483-4509014 | 12 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 491-9495016 | 1 | The lender requested a value appeal that included an increase in the appraised value of $2,500, or an increase of ~1.6%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $3,000, or a ~1.9% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value and does not revise the date of the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 491-9495016 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 491-9495016 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 491-9495016 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 491-9495016 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 491-9495016 | 6 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 491-9495016 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 491-9495016 | 8 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 491-9495016 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 491-9495016 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 491-9495016 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 491-9551849 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 491-9551849 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 491-9551849 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 491-9551849 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 491-9551849 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 491-9551849 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 491-9551849 | 7 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 491-9551849 | 8 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 491-9551849 | 9 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 493-8890490 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The relevant characteristics (e.g., price(s), dates(s)) stated in the Appraisal Report are not consistent with data researched (e.g., MLS). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 493-8890490 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 493-8890490 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 493-8890490 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 493-8890490 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 493-8890490 | 6 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 493-8890490 | 7 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 493-8890490 | 8 | Data researched (e.g., OHFEO − Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 493-8890490 | 9 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 493-8890490 | 10 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 493-8890490 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not adjusting the concession(s) of a comparable for the amount reported (e.g., reporting $5,000 and adjusting downward $2,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8, 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 493-8890490 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 493-8890490 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 493-8890490 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 493-8890490 | 15 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgage Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 493-9267481 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 493-9267481 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 493-9267481 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 493-9267481 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 493-9267481 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 493-9267481 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 493-9267481 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 493-9267481 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 493-9267481 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 493-9267481 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 493-9267481 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 493-9267481 | 12 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 493-9267481 | 13 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 493-9267481 | 14 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 493-9267481 | 15 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 493-9537759 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 493-9537759 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 493-9537759 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 493-9537759 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 493-9537759 | 5 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 493-9537759 | 6 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 521-7601685 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 521-7601685 | 2 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 521-7601685 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 521-7601685 | 4 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2008-09 (Dated 4/1/08); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 521-7601685 | 5 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 521-7601685 | 6 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 521-7601685 | 7 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 521-7601685 | 8 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 521-7601685 | 9 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0280149 | 1 | Based on data researched, a relevant difference(s) exists between a prior Appraisal Report and the Appraisal Report used in the loan decision. The same Appraiser completed both Reports. There is no explanation or analysis provided to support the difference(s) in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 531-0280149 | 2 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report provides an additional comparable(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 531-0280149 | 3 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 531-0280149 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 531-0280149 | 5 | Data researched (e.g., OHFEO  – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 531-0280149 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 531-0280149 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 531-0280149 | 8 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 531-0280149 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 531-0280149 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0280149 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 531-0280149 | 12 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0280149 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0280149 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 531-0296575 | 1 | The Appraisal Report does not define the neighborhood boundaries by physical features or well defined natural barriers. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 531-0296575 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 531-0296575 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 531-0296575 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 531-0296575 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 531-0296575 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 531-0296575 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 531-0296575 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0296575 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 531-0296575 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0296575 | 11 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 531-0296575 | 12 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 541-7707447 | 1 | There is no documentation in the FHA Appraisal Report that identifies an FHA compliant inspection occurred by the Appraiser. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 1-1, 1-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-12 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 541-7707447 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 541-7707447 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 541-7707447 | 4 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 541-7707447 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 541-7707447 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 541-7707447 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 541-7707447 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 25% gross of the sales price of comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 541-7897755 | 1 | The lender requested a value appeal that included an increase in the appraised value of $1,000, or an increase of ~0.4%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The Loan Journal Notes (QLFHA00040876) identify a response from the Appraiser indicating the following: "I have been asked to increase the value $1,000. Unfortunately, the definition of value is the most probable selling price and not the highest possible price. There is only one sale that would suggest a higher value and that is sale #1. Sale #1, being the least similar , was given the least amount of weight and consideration. Two additional sales and a listing support the original opinion of $240,000. Therefore, the value of $240,000 stands." The comment identified in the Loan Journal Notes is not in either of the two copies of the Appraisal Reports found in the Loan File. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 541-7897755 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 541-7897755 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 541-7897755 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 541-7897755 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 541-7897755 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 541-7897755 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 541-7897755 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 541-7897755 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 541-7897755 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 541-8125181 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 541-8125181 | 2 | The Appraisal Report does not identify unique amenities or influences specific to the subject subdivision/development (e.g., gated/security, golf course, parks, pools, airport/hangers, harbors/slips, land leases, age-restrictions), consistent with data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.N., ch. 4-2, ch. 9-0; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-15, D-18, D-36 to 37 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 541-8125181 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 541-8125181 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 541-8125181 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 541-8125181 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 541-8125181 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 541-8125181 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 541-8125181 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 541-8125181 | 10 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 541-8125181 | 11 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 541-8125181 | 12 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 541-8125181 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 548-4728792 | 1 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the relevant characteristics of the subject listing(s) (e.g., price(s), dates(s)). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 548-4728792 | 2 | The Appraisal Report does identify a listing(s) of the subject property. The Appraisal Report does not summarize the analysis of the subject listing(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-14, 15 |
| 548-4728792 | 3 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 548-4728792 | 4 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/06) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 548-4728792 | 5 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/06) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 548-4728792 | 6 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 548-4728792 | 7 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 548-4728792 | 8 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 548-4728792 | 9 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 548-4728792 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the lack of comparable neighborhood/market data within the immediate market area. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.1., 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7, D-28 |
| 548-4728792 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 548-4728792 | 12 | The Appraisal Report does not adjust the comparable(s) in the appropriate direction (e.g., a superior characteristic is adjusted upward, instead of downward). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 548-4728792 | 13 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 548-4728792 | 14 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 548-4728792 | 15 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4155.2: 4.1.b, 4.1.d | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 561-8422337 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8422337 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8422337 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 7-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8422337 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4, D-18 to 20 |
| 561-8422337 | 5 | Based on data researched (e.g., aerial imagery, public record, MLS, loan file), the Appraisal Report omits and/or does not analyze an adverse physical condition(s) and/or physical and/or functional deficiency(ies), or the Appraisal Report identifies the inspection of the subject property does not meet the FHA minimum requirements (e.g., the Appraisal Report identifies the attic was not inspected). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-3.C., 3-3.D., 3-4 (all), 3-6, 3-6.A.1. to 2., 3-6.A.4. to 5., 3-6.A.6., 3-6.A.8. to 11., 3-6.A.16. to 17., 3-6.B.1. to 3., 3-6.B.5. to 6., 3-6.C., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-4 to 6, D-13; D-20, D-22 to 28 |
| 561-8422337 | 6 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 561-8422337 | 7 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8422337 | 8 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8422337 | 9 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8422337 | 10 | The Appraisal Report does not provide a three-year sales history of the subject that is consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 561-8479570 | 1 | Based on data researched, the Lender communicated the desire for an additional comparable(s) to meet a target (predetermined) price. The revised Appraisal Report comments that an additional comparable is not available. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 |
| 561-8479570 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99 2-1, 2-1A; 4150.2, Appendix D, Issued date 1/06 p.D-82, 83 |
| 561-8479570 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2 CHG-1, Eff. date 7/99 2-1, 2-1A, 4-6; 4150.2, Appendix D, Issued date 1/06 p.D-82 to 84 |
| 561-8479570 | 4 | The Appraisal Report does not identify unique amenities or influences specific to the subject subdivision/development (e.g., gated/security, golf course, parks, pools, airport/hangers, harbors/slips, land leases, age-restrictions), consistent with data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.N., ch. 4-2, ch. 9-0, 9-1, 9-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-81, 84, 86 to 90 |
| 561-8479570 | 5 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-82 to 84, p.96; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8479570 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8479570 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-84 to |
| 561-8479570 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 561-8479570 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-95 |
| 561-8479570 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-98; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8479570 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-93, 94; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 561-8523254 | 1 | The lender requested a value appeal that included an increase in the appraised value of $7,500, or an increase of ~3.4%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. According to the Loan Journal Notes, the Appraiser responded as follows: "I have reviewed additional sales data from within the market and there are currently no good or better comparables that would support a higher value. As stated in the appraisal report, we have seen a steady market slow-down over the past several months." There is not a revised Appraisal Report in the loan file. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | | |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8523254 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8523254 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8523254 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8523254 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8523254 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 561-8523254 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Dated 9/5/07) |
| 561-8523254 | 8 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8523254 | 9 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8523254 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8533251 | 1 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8533251 | 2 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8533251 | 3 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8533251 | 4 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8533251 | 5 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8533251 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 561-8533251 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8533251 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for individual line adjustments that exceed 10% of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 561-8533251 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for total adjustments that exceed 15% net of the sales price of the comparable property(ies). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-31 |
| 561-8533251 | 10 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 561-8533251 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8533251 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8533251 | 13 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8713851 | 1 | The lender requested a value appeal that included an increase in the appraised value of $10,000, or an increase of ~3.3%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report identifies no change in the final opinion of value. According to the Loan Journal Notes, the Appraiser responded as follows: "I have revisited the original report and have done another comp search for the subject property. Unfortunately their is no additional comps which would help support an increase in value for the subject property." There is not a revised Appraisal Report in the loan file. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 561-8713851 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8713851 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8713851 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8713851 | 5 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8713851 | 6 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8713851 | 7 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8713851 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not reporting the concession(s) of a comparable in factual terms (e.g., reporting "Typical" versus the actual concession amount of $5,000). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 561-8713851 | 9 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8713851 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 561-8713851 | 11 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1 A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 561-8713851 | 12 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8713851 | 13 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8713851 | 14 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8742199 | 1 | The lender requested a value appeal that included an increase in the appraised value of $10,000, or an increase of ~2.1%. Based on data researched, there is no indication that the lender presented new, alternate, or misapplied data as reasoning for the request. The relied upon Appraisal Report was altered and the appraised value increased by $5,000, or a ~1.0% difference. The relied upon Appraisal Report identifies no reason for changing the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G, 3-3.H; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | |
| 561-8742199 | 2 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8742199 | 3 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8742199 | 4 | Data researched (e.g., OHFEO – Home Price Index, REALTOR boards, loan file) does not support the market conditions statements and/or conclusions in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8742199 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 561-8742199 | 6 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8742199 | 7 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. 1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 17., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 561-8742199 | 8 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. 1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8742199 | 9 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) ch. 1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 561-8742199 | 10 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8742199 | 11 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8742199 | 12 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8742199 | 13 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8967997 | 1 | A summary analysis of the Purchase Contract is not reported. There is no explanation why the analysis is not performed. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 |
| 561-8967997 | 2 | The reported Final Value Opinion and Contract Price are not reconciled (e.g., differences, similarities). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 |
| 561-8967997 | 3 | The Appraisal Report stated Contract financing data and sales concessions. The effect on the indicated purchase price is not reconciled in the Appraisal Report. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2005-02 (Dated 1/4/05) |
| 561-8967997 | 4 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8967997 | 5 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 561-8967997 | 6 | The Appraisal Report does not identify unique amenities or influences specific to the subject subdivision/development (e.g., gated/security, golf course, parks, pools, airport/hangers, harbors/slips, land leases, age-restrictions), consistent with data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-1.N., ch. 4-2, ch. 9-0; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-15, D-18, D-36 to 37 |
| 561-8967997 | 7 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8967997 | 8 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 561-8967997 | 9 | The Appraisal Report does not identify and describe the physical improvement characteristics consistent with the data source(s) researched (e.g., Google Street View, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 3-0, 3-1, 3-3 (all), 3-4 (all), 3-6.A.6., 3-6.A.8. to 7., 3-6.B.1. to 3., 3-6.B.5. to 7., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 6, D-13; D-20 to 28 |
| 561-8967997 | 10 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a comparable sale(s) that sold beyond six months. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.2.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 561-8967997 | 11 | The Appraisal Report does not summarize an analysis and/or provide an explanation for the use of a resite (relocation) sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.7.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6 to 7 |
| 561-8967997 | 12 | The Appraisal Report does not summarize an analysis and/or provide an explanation for applying a market condition adjustment. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 561-8967997 | 13 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8967997 | 14 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters  1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B. see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 561-8967997 | 15 | The Appraisal Report does not identify factual data about a comparable(s) (e.g., physical, legal, economic, external) consistent with the data researched (e.g., MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B., 4-6.B.1., ch. 5-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 |
| 561-8967997 | 16 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8967997 | 17 | The Sales Comparison Approach identifies the comparable(s) given the most weight. The Appraisal Report does not summarize and/or explain why. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 561-8967997 | 18 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |
| 571-0823838 | 1 | The lender requested a value appeal that included an increase in the appraised value of $12,000, or an increase of ~7.1%. Based on Loan Journal Notes and the final version of the Appraisal Report the lender provided two alternate comparables. The Appraisal Report responds that one of the two comparables was already in the Appraisal Report and the other is not comparable due to being remodeled. The relied upon Appraisal Report identifies no change in the final opinion of value. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | | |
| 571-0823838 | 2 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 571-0823838 | 3 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 571-0823838 | 4 | The Appraisal Report does not provide relevant and replicable information in support of the market conditions conclusions. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07) |
| 571-0823838 | 5 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 571-0823838 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying a market conditions adjustment consistent with statements about the concluded market conditions (e.g., not explaining the lack of a market conditions adjustment when market trends are indicated as increasing). | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.A.8., 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29; Mortgagee Letter 2007-11 (Eff. Date 9/5/07); Mortgagee Letter 2008-09 (Dated 4/1/08) |
| 571-0823838 | 7 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not applying consistent adjustments for differences in physical characteristics, including, but not limited to, condition, bedrooms, bathrooms, GLA, basement area. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-29 to 31 |
| 571-0823838 | 8 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4000.4, REV-1, CHG-2: 3-3.G; Mortgagee Letters 1994-54, 1996-26, 2005-06 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2007-11 (Eff. Date 9/5/07) |
| 571-1030193 | 1 | The Appraisal Report does not provide a complete and accurate neighborhood description based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |
| 571-1030193 | 2 | The Appraisal Report does not contain a complete and accurate neighborhood description, specifically identifying relevant external factors based on data researched (e.g., aerial maps, MLS, public record, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1, 2-1.A., 2-1.E., 2-2, ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16, D-18 |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 571-1030193 | 3 | The Appraisal Report does not provide complete and consistent market conditions conclusions. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-1.D., ch. 4-6.B.; see also 4155.2 (Change Date 5/10/2009) ch. 4.9.d; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-16 to 18, p.29; Mortgagee Letter 2007-11 (Dated 8/5/07); Mortgagee Letter 2009-09 (Dated 3/23/09) |
| 571-1030193 | 4 | The Appraisal Report does not identify physical site characteristics consistent with data sources researched (e.g., aerial imagery, public record, MLS, loan file). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 571-1030193 | 5 | The data researched (e.g., aerial imagery, public record, MLS, loan file) identified site conditions and/or external factors. The Appraisal Report does not analyze the relevant site conditions and/or external factors researched. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 2-0, 2-1, 2-1 E., 2-1.H., 2-2, ch. 3-2, 3-6.A. 1 to 5, 3-6.A.7., 3-6.B.2. to 4., ch. 4-2; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-2 to 4, D-18 to 20 |
| 571-1030193 | 6 | The Appraisal Report does not summarize an analysis and/or provide an explanation for not bracketing a relevant attribute of the subject using comparable data. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-6; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 571-1030193 | 7 | The Sales Comparison Approach does not report a complete reconciliation of the strengths and weaknesses of the comparable properties, including the quality and quantity of the market data to understand the conclusions and how the indication of value is derived. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33 to 34; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 571-1030193 | 8 | The Appraisal Report does not provide listing(s) and/or pending(s) data that reflects a market exposure consistent with the market exposure reported in the neighborhood section, or provide an explanation otherwise (e.g., not reporting the market exposure). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |

| FHA Case Number | Violation No. on Loan | Violation | Guideline(s)/Rule(s) Violated by Quicken | General Appraisal Rule(s) / Guideline(s) Violated | Specific Appraisal Rule(s) / Guideline(s) Violated |
|---|---|---|---|---|---|
| 571-1030193 | 9 | The Appraisal Report does not adjust the listing(s) and/or pending(s) data to reflect the list-to-sale price ratio(s) or the contract purchase price(s), or provide an explanation otherwise. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; see also 4155.2, ch. 4.9.c (Change Date 5/10/09); Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 571-1030193 | 10 | The Appraisal Report does not identify what comparable data is given the most weight in the indication of value by the Sales Comparison Approach. | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 4-6.B.3.; 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-33; Mortgagee Letter 2009-09 (Eff. Date 4/1/09) |
| 571-1030193 | 11 | The data researched (e.g., MLS, public record, loan file) identified a prior sale(s) of the subject property. The Appraisal Report does not provide an analysis of the prior sale(s). | HUD Handbook 4155.2: 4.1.b, 4.1.d; Mortgagee Letter 2009-28 | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-1, D-7 to 13; See also 4150.2, CHG-1 (Eff. Date 7/1/99) ch. 5-0, 5-1 A., ch. 7-0, 7-1 A., 7-1.B., see also FHA Roster Appraiser Certification | 4150.2, Appendix D, (Eff. Date 1/1/06) p.D-32; Mortgagee Letter 2006-14 (Dated 6/8/06) |